**Santos Antonio SANCHEZ, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 09–72257.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 11, 2011.

Filed Dec. 29, 2011.

Santos Antonio Sanchez, San Diego, CA, pro se.

Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, Ernesto Horacio Molina, Jr., Esquire, Senior Litigation Counsel, Mary Lee Quinn, Esquire, Trial, U.S. Department of Justice, Washington, DC, for Respondent.

Before: KOZINSKI, Chief Judge, PAEZ, Circuit Judge, and BURNS, District Judge.*

### MEMORANDUM**

**1.** Sanchez concedes that conviction under Oregon Revised Statutes section 163.165(1)(e) "does require an intent to injure, and that injury be caused," but he claims that "even intentional injury[ ] can be caused without the use of force." Categorical analysis "requires a realistic probability, not a theoretical possibility, that the State would apply its statute to conduct that falls outside the generic definition of a crime." *United States v. Lawrence*, 627 F.3d 1281, 1287 (9th Cir.2010) (quoting *Gonzales v. Duenas–Alvarez*, 549 U.S. 183, 193, 127 S.Ct. 815, 166 L.Ed.2d 683 (2007)). Sanchez has not "point[ed] to ... cases in which the state courts in fact did apply [section 163.165(1)(e) ] in the special (nongeneric) manner for which he argues," *id.* (quoting *Duenas–Alvarez*, 549 U.S. at 193, 127 S.Ct. 815), and we have found none. Indeed, in construing section 163.165(1)(a), the Oregon Supreme Court has defined "causes" to mean "brings about, makes, or effects *by force*," *State v. Murray*, 343 Or. 48, 162 P.3d 255, 257, 260 (2007) (emphasis added), and we see no

---

* The Honorable Larry A. Burns, United States District Judge for the Southern District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

reason to define the word differently in section 163.165(1)(e). Therefore, we find "no realistic probability that a person could be convicted of violating [section 163.165(1)(e) ] without having" used force. *Lawrence*, 627 F.3d at 1288.

Because section 163.165(1)(e) sets out "a felony ... that, by its nature, involves a substantial risk that physical force against the person ... of another may be used" in committing the offense, Sanchez's conviction under that provision qualifies as a "crime of violence" under 18 U.S.C. § 16(b). He is therefore removable as an aggravated felon, *see* 8 U.S.C. §§ 1101(a)(43)(F), 1227(a)(2)(A)(iii), and ineligible for cancellation of removal and asylum, *see Rendon v. Mukasey*, 520 F.3d 967, 973 (9th Cir.2008).

■■■ 2. An applicant for withholding of removal is eligible only if he fears persecution "on account of one of the five protected grounds," which include "membership in a particular social group, [and] political opinion." *Ramos–Lopez v. Holder*, 563 F.3d 855, 858 (9th Cir.2009). Sanchez's proposed group of "young men who are deported to El Salvador [and] may be perceived as ... gang member[s] because of their tattoos" is not a "particular social group." *See Arteaga v. Mukasey*, 511 F.3d 940, 945–46 (9th Cir.2007); *Castellano–Chacon v. INS*, 341 F.3d 533, 549 (6th Cir.2003). Sanchez's other proposed group, "those who have been actively recruited by gangs, but ... refused to join because they oppose the gangs," fares no better. *See Ramos–Lopez*, 563 F.3d at 860; *Santos–Lemus v. Mukasey*, 542 F.3d 738, 745–46 (9th Cir.2008). And "resistance to a gang's recruitment efforts" does not, without more, constitute a political opinion. *Santos–Lemus*, 542 F.3d at 747.

3. An applicant for relief under the United Nations Convention Against Torture must prove that "it is more likely than not that he ... would be tortured if re-

moved to the proposed country of removal." *Cole v. Holder*, 659 F.3d 762, 762–64, 770 (9th Cir.2011) (quoting 8 C.F.R. § 208.16(c)(2)). The Board of Immigration Appeals found that Sanchez failed to carry this burden, and we must uphold the Board's determination "unless the evidence in the record compels a contrary conclusion." *Id.* at 770 (internal quotation marks omitted). The Harvard Law School study cited by Sanchez doesn't come close to meeting this standard. Nor is it "highly probative or potentially dispositive evidence" that the immigration judge was required to discuss in his written decision. *Id.* at 772.

**DENIED.**